**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**James Holman BROWNING, Jr.,**
**Defendant—Appellant.**

**No. 11–6690.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Sept. 12, 2011.

Decided: Oct. 3, 2011.

James Holman Browning, Jr., Appellant Pro Se. Robert Michael Hamilton, Angela Hewlett Miller, Assistant United States Attorneys, Greensboro, North Carolina, for Appellee.

Before MOTZ, KING, and DAVIS, Circuit Judges.

Dismissed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

James Holman Browning, Jr., seeks to appeal the district court's order adopting the recommendation of the magistrate judge and denying Browning's original and amended motions under Fed.R.Civ.P. 60(b).* Browning also appeals the district court's adoption of the recommendation of the magistrate judge and denial, in that same order, of his motions seeking an evidentiary hearing, default judgment, to compel a response, and to resubmit.

The order as to which Browning seeks review is not appealable unless a circuit justice or judge issues a certificate of appealability. 28 U.S.C. § 2253(c)(1)(B) (2006). A certificate of appealability will not issue absent "a substantial showing of the denial of a constitutional right." 28 U.S.C. § 2253(c)(2). When the district court denies relief on the merits, a prisoner satisfies this standard by demonstrating that reasonable jurists would find that the district court's assessment of the constitu-

---

* Because the Rule 60(b) motions directly attacked Browning's convictions, they were, in essence, an unauthorized and successive 28 U.S.C.A. § 2255 (West Supp.2011) motion over which the district court lacked jurisdiction. *See United States v. Winestock,* 340 F.3d 200, 206 (4th Cir.2003).

tional claims is debatable or wrong. *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000); *see Miller–El v. Cockrell,* 537 U.S. 322, 336–38, 123 S.Ct. 1029, 154 L.Ed.2d 931 (2003). When the district court denies relief on procedural grounds, the prisoner must demonstrate both that the dispositive procedural ruling is debatable, and that the motion states a debatable claim of the denial of a constitutional right. *Slack,* 529 U.S. at 484–85, 120 S.Ct. 1595. We have independently reviewed the record and conclude that Browning has not made the requisite showing. Accordingly, we deny a certificate of appealability and dismiss the appeal.

Additionally, we construe Browning's notice of appeal and informal briefs as an application to file a second or successive § 2255 motion. *Winestock,* 340 F.3d at 208. In order to obtain authorization to file a successive § 2255 motion, a prisoner must assert claims based on either: (1) newly discovered evidence, not previously discoverable by due diligence, that would be sufficient to establish by clear and convincing evidence that, but for constitutional error, no reasonable factfinder would have found the movant guilty of the offense; or (2) a new rule of constitutional law, previously unavailable, made retroactive by the Supreme Court to cases on collateral review. 28 U.S.C.A. § 2255(h). Browning's claims do not satisfy either of these criteria. Therefore, we deny authorization to file a successive § 2255 motion.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*DISMISSED.*